**Joe Alex ROBERTSON, Petitioner–Appellant,**

v.

**UNITED STATES of America, Respondent–Appellee.**

Nos. 06–40554, 06–40884
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

July 9, 2007.

Joe Alex Robertson, Forrest City, AR, pro se.

Kathlyn Giannaula Snyder, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Respondent–Appellee.

Before JOLLY, DENNIS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Joe Alex Robertson, federal prisoner # 91990–080, appeals the district court's

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be

dismissal of his 28 U.S.C. § 2241 petition in which he challenged his sentence for bank robbery. Robertson argues that *Almendarez–Torres v. United States*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998) was wrongly decided in light of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), and *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004). He also asserts that the career enhancement provision of U.S.S.G. § 4B1.1 was improperly applied to his sentence because his driving while intoxicated convictions do not constitute "crimes of violence" in light of *Leocal v. Ashcroft*, 543 U.S. 1, 125 S.Ct. 377, 160 L.Ed.2d 271 (2004). Robertson contends that he is entitled to proceed under the "savings clause" of 28 U.S.C. § 2255 because he is "actually innocent" of the career offender enhancement.

Robertson has not made the requisite showing to qualify for the savings clause of § 2255. His challenge to the sentencing court's application of the Guidelines is not based on a retroactively applicable Supreme Court decision which establishes that the bank robbery for which he was convicted no longer qualifies as a violation of law. *See Reyes–Requena v. United States*, 243 F.3d 893, 904 (5th Cir.2001). His argument that he is actually innocent of being a career offender in light of *Leocal* "is not the type of argument that courts have recognized may warrant review under § 2241." *See Kinder v. Purdy*, 222 F.3d 209, 213 (5th Cir.2000).

Additionally, this court has determined that *Apprendi*, *Blakely*, and *United States v. Booker* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), do not apply retroactively to cases on collateral review and do not satisfy the test for filing a § 2241

petition under the savings clause. *See Wesson v. United States Penitentiary Beaumont, TX*, 305 F.3d 343, 347–48 (5th Cir.2002); *Padilla v. United States*, 416 F.3d 424, 427 (5th Cir.2005). Further, Robertson's argument that *Almendarez–Torres* was wrongly decided in light of *Apprendi* and *Blakely* is foreclosed. *See United States v. Garza–Lopez*, 410 F.3d 268, 276 (5th Cir.2005).

Robertson also challenges the district court's denial of his motion to hold his case in abeyance pending the Supreme Court's decision in *Washington v. Recuenco*, —— U.S. ——, 126 S.Ct. 2546, 165 L.Ed.2d 466 (2006). The Supreme Court has issued its decision in *Recuenco* and has held that a *Blakely* error does not constitute a structural error. *See Recuenco*, 126 S.Ct. at 2553. Thus, Robertson's argument that his sentence violates *Blakely* and constitutes a structural error is meritless. Moreover, *Blakely* and *Booker* are not retroactively applicable to Robertson's case. *See Padilla*, 416 F.3d at 427. Thus, the district court did not err in denying the motion.

Accordingly, the judgments of the district court are affirmed. Robertson is warned that the filing of repetitive or frivolous filings in the future will invite the imposition of sanctions.

AFFIRMED; SANCTION WARNING ISSUED.

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.